IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: ASBESTOS PRODUCTS | : | |
| LIABILITY LITIGATION (No. VI) | : | Consolidated Under |
| | : | MDL DOCKET NO. 875 |
| CERTAIN PLAINTIFFS | : | |
| | : | |
| v. | : | |
| | : | |
| CERTAIN DEFENDANTS | : | |

**FILED**

JUL 15 2009

MICHAEL E. KUNZ, Clerk
By_____Dep. Clerk

## O R D E R

**AND NOW,** this **15th** day of **July 2009** it is hereby **ORDERED**
that all claims against all the viable defendants in the cases
listed in "Exhibit A", attached, are dismissed pursuant to
Federal Rule of Civil Procedure 41(a)(2).

It is further **ORDERED** that the case will be transferred to
the "Bankruptcy Only" docket[1].

**AND IT IS SO ORDERED.**

**EDUARDO C. ROBRENO, J.**

---

[1]     The bankruptcy-only docket contains all claims against
all defendants in bankruptcy proceedings.

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61424-ER | DANIEL OTTO | WI-E |
| 2:09-cv-61433-ER | ALVIN SPOHN | WI-E |
| 2:09-cv-61434-ER | PATRICK SHEA | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61360-ER | RALPH BIEGANSKI | WI-E |
| 2:09-cv-61361-ER | RONALD GARTMAN | WI-E |
| 2:09-cv-61362-ER | CARL SCHOLZE | WI-E |
| 2:09-cv-61363-ER | VIRGIL GAUTHIER | WI-E |
| 2:09-cv-61364-ER | ROGER MORGAN | WI-E |
| 2:09-cv-61365-ER | MARK KERSCHER | WI-E |
| 2:09-cv-61366-ER | RUSSELL KINNEY | WI-E |
| 2:09-cv-61367-ER | DONALD SIXEL | WI-E |
| 2:09-cv-61368-ER | CECIL HURST | WI-E |
| 2:09-cv-61369-ER | VERONICA VERTZ | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61360-ER | RALPH BIEGANSKI | WI-E |
| 2:09-cv-61361-ER | RONALD GARTMAN | WI-E |
| 2:09-cv-61362-ER | CARL SCHOLZE | WI-E |
| 2:09-cv-61363-ER | VIRGIL GAUTHIER | WI-E |
| 2:09-cv-61364-ER | ROGER MORGAN | WI-E |
| 2:09-cv-61365-ER | MARK KERSCHER | WI-E |
| 2:09-cv-61366-ER | RUSSELL KINNEY | WI-E |
| 2:09-cv-61367-ER | DONALD SIXEL | WI-E |
| 2:09-cv-61368-ER | CECIL HURST | WI-E |
| 2:09-cv-61369-ER | VERONICA VERTZ | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61370-ER | DELMAR NIELAND | WI-E |
| 2:09-cv-61371-ER | THOMAS SCHAUER | WI-E |
| 2:09-cv-61372-ER | GILBERT KARNITZ | WI-E |
| 2:09-cv-61373-ER | DOUG KUEHNE | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61374-ER | ARTHUR SCHMIDT | WI-E |
| 2:09-cv-61375-ER | GARY RUPPERT | WI-E |
| 2:09-cv-61376-ER | CHARLES CLOSE | WI-E |
| 2:09-cv-61377-ER | JOHN SOWIN | WI-E |
| 2:09-cv-61378-ER | MARY SCMIDT | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61379-ER | WILLIAM JOHNSON | WI-E |
| 2:09-cv-61380-ER | BILLY ACKLEY | WI-E |
| 2:09-cv-61381-ER | STANLEY BOLDA | WI-E |
| 2:09-cv-61382-ER | ERVIN BOSCHKE | WI-E |
| 2:09-cv-61383-ER | RAYMOND VOGT | WI-E |
| 2:09-cv-61384-ER | GARY BAUSKE | WI-E |
| 2:09-cv-61385-ER | JOSEPH OBRADOVICH | WI-E |
| 2:09-cv-61386-ER | JAMES CHRISTOFFERSON | WI-E |
| 2:09-cv-61387-ER | CYNTHIA MEILLER | WI-E |

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61388-ER | JAMES BONAPARTE | WI-E |
| 2:09-cv-61389-ER | CHRISTIAN DAHMER | WI-E |
| 2:09-cv-61390-ER | CONSTANTINE KRAUCUNAS | WI-E |
| 2:09-cv-61391-ER | FRANCIS LECLERQUE | WI-E |
| 2:09-cv-61392-ER | ROBERT SAUER | WI-E |
| 2:09-cv-61393-ER | DELLA JEANQUART | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61394-ER | LLOYD ALVORD | WI-E |
| 2:09-cv-61395-ER | GLENN BARTELME | WI-E |
| 2:09-cv-61396-ER | ROBERT BLAZER | WI-E |
| 2:09-cv-61397-ER | EDWIN CRAW | WI-E |
| 2:09-cv-61398-ER | RICHARD HALVERSON | WI-E |
| 2:09-cv-61399-ER | ALBERT HIGGINSON | WI-E |
| 2:09-cv-61400-ER | ROBERT JACKSON | WI-E |
| 2:09-cv-61401-ER | LESTER JEFREY | WI-E |
| 2:09-cv-61403-ER | MYRON LEMENS | WI-E |
| 2:09-cv-61404-ER | LYLE LALUZCRNE | WI-E |
| 2:09-cv-61405-ER | WALLACE MATHY | WI-E |
| 2:09-cv-61406-ER | DORIS MEISSNER | WI-E |
| 2:09-cv-61407-ER | DICK TICKERL | WI-E |
| 2:09-cv-61408-ER | EARL TREPANIER | WI-E |
| 2:09-cv-61409-ER | KEN VAN LANEN | WI-E |
| 2:09-cv-61410-ER | JANICE PETERSON | WI-E |
| 2:09-cv-61412-ER | JEAN HAUPT | WI-E |
| 2:09-cv-61413-ER | JEAN SAWYER | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61414-ER | CHESTER CAMPBELL | WI-E |
| 2:09-cv-61415-ER | PAUL LAMERS | WI-E |
| 2:09-cv-61416-ER | JOHN SCHMITZ | WI-E |
| 2:09-cv-61417-ER | PAUL PUCCIO | WI-E |
| 2:09-cv-61418-ER | JAMES WELCH | WI-E |
| 2:09-cv-61419-ER | RAYMOND ZACH | WI-E |
| 2:09-cv-61420-ER | CHESTER CAMPBELL | WI-E |
| 2:09-cv-61421-ER | ROBERT LAMB | WI-E |
| 2:09-cv-61422-ER | ROSA COFFEY | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| 2:09-cv-60829-ER | HELEN ADAMS | IL-C |
| 2:09-cv-60830-ER | PAUL BAUGHMAN | IL-C |
| 2:09-cv-60831-ER | LAHUE BELL | IL-C |
| 2:09-cv-60832-ER | SUSAN BORKOWSKI | IL-C |
| 2:09-cv-60833-ER | MARY BRUMMETT | IL-C |
| 2:09-cv-60834-ER | JESSIE BUNCH | IL-C |
| 2:09-cv-60835-ER | DOROTHY CHURILLA | IL-C |
| 2:09-cv-60836-ER | FLOYD EADS | IL-C |
| 2:09-cv-60837-ER | LEONARD GUNTER | IL-C |
| 2:09-cv-60838-ER | DONALD HALL | IL-C |
| 2:09-cv-60839-ER | EARL HAMMER | IL-C |
| 2:09-cv-60840-ER | GEORGE HEALY | IL-C |
| 2:09-cv-60841-ER | RONALD HODGES | IL-C |
| 2:09-cv-60842-ER | EUNICE HOWARD | IL-C |
| 2:09-cv-60843-ER | JAMES JOHNSTON | IL-C |
| 2:09-cv-60844-ER | KENNETH LOFLAND | IL-C |
| 2:09-cv-60845-ER | SERGIO MANCINI | IL-C |
| 2:09-cv-60846-ER | EDDIE McKINZIE | IL-C |
| 2:09-cv-60847-ER | RICHARD MEROLD | IL-C |
| 2:09-cv-60848-ER | JACQUELINE MOORE | IL-C |
| 2:09-cv-60849-ER | LONNIE QUALLS | IL-C |
| 2:09-cv-60850-ER | FLOYD ROBERTS | IL-C |
| 2:09-cv-60851-ER | DON SALINAS | IL-C |
| 2:09-cv-60852-ER | KENNETH SAUTER | IL-C |
| 2:09-cv-60853-ER | LORETTA SINNARD | IL-C |
| 2:09-cv-60854-ER | LORETTA SINNARD | IL-C |
| 2:09-cv-60855-ER | CAROL THOMPSON | IL-C |
| 2:09-cv-60856-ER | BARBARA VICTERY | IL-C |
| 2:09-cv-60857-ER | O'GRADY WEATHERSPOON | IL-C |
| 2:09-cv-60858-ER | CAROL WILBER | IL-C |
| 2:09-cv-60859-ER | EARL WYNN | IL-C |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60860-ER | LOUISE ADGER | IL-N |
| 2:09-cv-60861-ER | RONALD COGSWELL | IL-N |
| 2:09-cv-60862-ER | JESSE COOK | IL-N |
| 2:09-cv-60865-ER | GEORGE PARROT | IL-N |
| 2:09-cv-60866-ER | ROSALIE TOWNSEND | IL-N |
| 2:09-cv-60867-ER | ARTHUR BRIDGEFORD | IL-N |
| 2:09-cv-60868-ER | WILLIAM BUTLER | IL-N |
| 2:09-cv-60869-ER | DWELLIE COLBERT | IL-N |
| 2:09-cv-60870-ER | ROBERT GREEN | IL-N |
| 2:09-cv-60871-ER | HAMP HAMPTON | IL-N |
| 2:09-cv-60873-ER | GEORGE LAVUREK | IL-N |
| 2:09-cv-60874-ER | ROSETTA JOHNSON | IL-N |
| 2:09-cv-60876-ER | ALFRED JUNIOR | IL-N |
| 2:09-cv-60877-ER | ROBERT KNIGHT | IL-N |
| 2:09-cv-60878-ER | WILLIE MCNAIRY | IL-N |
| 2:09-cv-60879-ER | JOSEPH MELTON | IL-N |
| 2:09-cv-60880-ER | LLYOD NORMAN | IL-N |
| 2:09-cv-60882-ER | DEARIE PATTON | IL-N |
| 2:09-cv-60883-ER | RAYMOND PERRIN | IL-N |
| 2:09-cv-60887-ER | BARRY THOMAS | IL-N |
| 2:09-cv-60888-ER | CAESAR WARE | IL-N |
| 2:09-cv-60889-ER | CARTER WILLIAMS | IL-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60891-ER | LEROY BENN | IL-N |
| 2:09-cv-60892-ER | ANDREW FIELDER | IL-N |
| 2:09-cv-60893-ER | LOIS LOEHRKE | IL-N |
| 2:09-cv-60894-ER | BONITA NAGRA | IL-N |
| 2:09-cv-60895-ER | ANDREW ORSINI | IL-N |
| 2:09-cv-60896-ER | JESSE ALMAGUER | IL-N |
| 2:09-cv-60897-ER | ARTHUR BAKER | IL-N |
| 2:09-cv-60898-ER | DORA BALLARD | IL-N |
| 2:09-cv-60899-ER | ROBERT CUNNINGHAM | IL-N |
| 2:09-cv-60900-ER | ARTHUR DEMASO | IL-N |
| 2:09-cv-60901-ER | ALEXANDER FERRARI | IL-N |
| 2:09-cv-60902-ER | JOSEPH FORD | IL-N |
| 2:09-cv-60903-ER | ELLEN GRAY | IL-N |
| 2:09-cv-60904-ER | JOANNE KOCH | IL-N |
| 2:09-cv-60905-ER | GEORGE LAVAZZA | IL-N |
| 2:09-cv-60906-ER | BARBARA NAYLOR | IL-N |
| 2:09-cv-60907-ER | THOMAS ROSE | IL-N |
| 2:09-cv-60908-ER | WILMA THOMAS | IL-N |
| 2:09-cv-60909-ER | JULIE SAENZ | IL-N |
| 2:09-cv-60910-ER | GUADALUPE SALAZAR | IL-N |
| 2:09-cv-60911-ER | MIKE SIKIC | IL-N |
| 2:09-cv-60912-ER | HENRIETTA SKONIECZNY | IL-N |
| 2:09-cv-60913-ER | JACKIE STALLINGS | IL-N |
| 2:09-cv-60914-ER | BOB TKACZYK | IL-N |
| 2:09-cv-60915-ER | BIDWELL TYLER | IL-N |
| 2:09-cv-60916-ER | ESSIE BIDWELL | IL-N |
| 2:09-cv-60917-ER | SAUNDRA VALLANDINGHA | IL-N |
| 2:09-cv-60918-ER | JAMES VIERHELLER | IL-N |
| 2:09-cv-60919-ER | MYRTLY VIERHELLER | IL-N |
| 2:09-cv-60920-ER | THOMAS WENIG | IL-N |
| 2:09-cv-60921-ER | AMANDO ZAMORA | IL-N |
| 2:09-cv-60922-ER | HENRY ABERICO | IL-N |
| 2:09-cv-60923-ER | ENNIS BRADLEY | IL-N |
| 2:09-cv-60924-ER | JAMES DANTZLER | IL-N |
| 2:09-cv-60925-ER | DONALD DRUCKER | IL-N |
| 2:09-cv-60926-ER | JOYCE FINDLAY | IL-N |
| 2:09-cv-60927-ER | ELSIE GRANT | IL-N |
| 2:09-cv-60928-ER | JOHN HANKEY | IL-N |
| 2:09-cv-60929-ER | JOHN PEARSON | IL-N |
| 2:09-cv-60930-ER | EDWARD PINDARA | IL-N |
| 2:09-cv-60931-ER | HAROLD SKULTE | IL-N |
| 2:09-cv-60932-ER | BEN SIDOTE | IL-N |
| 2:09-cv-60933-ER | LINWOOD CHATTIC | IL-N |
| 2:09-cv-60934-ER | KENNETH HARROP | IL-N |
| 2:09-cv-60935-ER | MARLISS HALLORAN | IL-N |
| 2:09-cv-60936-ER | GEORGE HORKOVICH | IL-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
| --- | --- | --- |

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT PENNSYLVANIA
### PENDING CASES FILED IN MDL-875
### WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|-------------|-----------|------|
| 2:09-cv-60940-ER | ROBERT EZELL | IL-N |
| 2:09-cv-60943-ER | SAM FILLIPONE | IL-N |
| 2:09-cv-60948-ER | LOUIS GOETSCH | IL-N |
| 2:09-cv-60949-ER | LOUIS GOETSCH | IL-N |
| 2:09-cv-60951-ER | VICKI LEONARD | IL-N |
| 2:09-cv-60955-ER | ALBERT GRIFFIN | IL-N |
| 2:09-cv-60957-ER | BOBBY HAMILTON | IL-N |
| 2:09-cv-60959-ER | FRED HERRINGER | IL-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60964-ER | JOHN SCHUBERT | IL-N |
| 2:09-cv-60965-ER | GLADYS SERENA | IL-N |
| 2:09-cv-60966-ER | JUDITH SHARP | IL-N |
| 2:09-cv-60973-ER | WILL TAYLOR | IL-N |
| 2:09-cv-60975-ER | JOSEPH THIRY | IL-N |
| 2:09-cv-60976-ER | JOHN SMOLIK | IL-N |
| 2:09-cv-60977-ER | ANDREW WALICK | IL-N |
| 2:09-cv-60978-ER | DONALD WATLAND | IL-N |
| 2:09-cv-60979-ER | ANDREW WICEVIC | IL-N |
| 2:09-cv-60980-ER | LAWRENCE WILKINSON | IL-N |
| 2:09-cv-60981-ER | WALTER WRIGHT | IL-N |
| 2:09-cv-60983-ER | PAUL ZIELONKA | IL-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61269-ER | HERBERT BARTHULY | WI-E |
| 2:09-cv-61270-ER | VINCENT EBERTZ | WI-E |
| 2:09-cv-61271-ER | ELLEN MCNEESE | WI-E |
| 2:09-cv-61272-ER | WILFORD MOORE | WI-E |
| 2:09-cv-61273-ER | HARRY SMITH | WI-E |
| 2:09-cv-61274-ER | RALPH TELLOCK | WI-E |
| 2:09-cv-61275-ER | DONALD MOORE | WI-E |
| 2:09-cv-61276-ER | DONNA ABITZ | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61277-ER | JAMES BECKER | WI-E |
| 2:09-cv-61278-ER | FRANK CALLAWAY | WI-E |
| 2:09-cv-61279-ER | JOSEPH HEISS | WI-E |
| 2:09-cv-61280-ER | JUDY TOLLEFSON | WI-E |
| 2:09-cv-61281-ER | RUSSELL GOOD | WI-E |
| 2:09-cv-61282-ER | BETTY SCHUCHT | WI-E |
| 2:09-cv-61283-ER | JULIA SUCHORSKI | WI-E |
| 2:09-cv-61284-ER | SALLY KOEHLER | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61285-ER | ALLEN STANGE | WI-E |
| 2:09-cv-61286-ER | RONALD WARNER | WI-E |

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT PENNSYLVANIA
### PENDING CASES FILED IN MDL-875
### WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61287-ER | KENNETH AST | WI-E |
| 2:09-cv-61288-ER | AUDREY AHLER | WI-E |
| 2:09-cv-61289-ER | GEORGE COLEMAN | WI-E |
| 2:09-cv-61290-ER | GEORGE GALEWSKI | WI-E |
| 2:09-cv-61291-ER | THEODORE HERTAL | WI-E |
| 2:09-cv-61292-ER | GEORGE JOHNSON | WI-E |
| 2:09-cv-61293-ER | D'ANN BECKER | WI-E |
| 2:09-cv-61294-ER | HERBERT PRECOUR | WI-E |
| 2:09-cv-61295-ER | DEBRA FREDRICKS | WI-E |
| 2:09-cv-61296-ER | RAY SURRARRER | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61297-ER | JOHN BENTHIEN | WI-E |
| 2:09-cv-61298-ER | NED BRAZZALE | WI-E |
| 2:09-cv-61299-ER | STEPHEN BRENNAN | WI-E |
| 2:09-cv-61300-ER | GLEN GORE | WI-E |
| 2:09-cv-61301-ER | THOMAS GUILFOYLE | WI-E |
| 2:09-cv-61302-ER | RAYMOND HARRELL | WI-E |
| 2:09-cv-61303-ER | JERRY POEHLS | WI-E |
| 2:09-cv-61304-ER | RICHARD REUTER | WI-E |
| 2:09-cv-61305-ER | MELVIN SELVICK | WI-E |
| 2:09-cv-61306-ER | JOHN SULLIVAN | WI-E |
| 2:09-cv-61307-ER | JAMES THEIS | WI-E |
| 2:09-cv-61308-ER | MARCELLA BENNINGTON | WI-E |
| 2:09-cv-61309-ER | FRANK KRACJIR | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61315-ER | ERNEST ROWE | WI-E |
| 2:09-cv-61320-ER | STEPHEN KASUN | WI-E |
| 2:09-cv-61324-ER | VERNIE MARQUARDT | WI-E |
| 2:09-cv-61325-ER | NOREEN MOELLER | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61330-ER | RICHARD HOCK | WI-E |
| 2:09-cv-61331-ER | EDNA KASUN | WI-E |
| 2:09-cv-61334-ER | FREDERICK REICH | WI-E |
| 2:09-cv-61337-ER | RUDOLPH SCHMALZER | WI-E |
| 2:09-cv-61338-ER | ZYGMUNT STAWSKI | WI-E |
| 2:09-cv-61339-ER | CRYSTAL POWELL | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61344-ER | RONALD HOAGLAN | WI-E |
| 2:09-cv-61349-ER | WALTER SCHMOLKER | WI-E |
| 2:09-cv-61350-ER | GLEN SERSTED | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60571-ER | ROY DEDEWALDT | IL-C |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60592-ER | JAMES BERNARDI | IL-C |
| 2:09-cv-60593-ER | RALPH BISCART | IL-C |
| 2:09-cv-60594-ER | ROBERT DAVIDSON | IL-C |
| 2:09-cv-60595-ER | PAUL REUTHER | IL-C |
| 2:09-cv-60596-ER | LEON THOMPSON | IL-C |
| 2:09-cv-60597-ER | GWENDOLYN ORR | IL-C |
| 2:09-cv-60598-ER | KATHRYN KLAYER | IL-C |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| **2:09-cv-60646-ER** | CHARLES MEISCHNER | IL-C |
| **2:09-cv-60647-ER** | GARNET MEISCHNER | IL-C |
| **2:09-cv-60649-ER** | LEROY JACKSON | IL-C |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60650-ER | HELEN BUNCH | IL-C |
| 2:09-cv-60651-ER | SHIRLEY DAVIS | IL-C |

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT PENNSYLVANIA
### PENDING CASES FILED IN MDL-875
### WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| **2:09-cv-60656-ER** | CHARLES SIGNAIGO | IL-C |
| **2:09-cv-60657-ER** | DONALD STEIN | IL-C |
| **2:09-cv-60658-ER** | CYRUS ZINANNI | IL-C |

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| **2:09-cv-60663-ER** | HELEN BUNCH | IL-C |
| **2:09-cv-60664-ER** | FRANK DAVIS | IL-C |
| **2:09-cv-60665-ER** | DOROTHY BECK | IL-C |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60666-ER | ROBERT BAUMGART | IL-C |
| 2:09-cv-60667-ER | ROBERT CROMWELL | IL-C |
| 2:09-cv-60668-ER | CHARLES GARNER | IL-C |
| 2:09-cv-60669-ER | DONALD LEIGH | IL-C |
| 2:09-cv-60670-ER | RICHARD POLLMAN | IL-C |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60671-ER | GEORGE CLARK | IL-C |
| 2:09-cv-60672-ER | HARRY KOBEL | IL-C |
| 2:09-cv-60673-ER | HARLAN PRICE | IL-C |
| 2:09-cv-60674-ER | DONALD SCHWIEGHART | IL-C |
| 2:09-cv-60675-ER | GEORGE SMITH | IL-C |
| 2:09-cv-60676-ER | CHARLES WILSON | IL-C |
| 2:09-cv-60677-ER | LENOARD WILSON | IL-C |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60678-ER | WILLIAM BAKER | IL-C |
| 2:09-cv-60679-ER | ROBERT JOHNSON | IL-C |
| 2:09-cv-60680-ER | ERIC MAGNUSON | IL-C |
| 2:09-cv-60681-ER | EUGENE SCHUM | IL-C |
| 2:09-cv-60682-ER | RAY RUSSELL | IL-C |
| 2:09-cv-60683-ER | WILLIAM SMITH | IL-C |
| 2:09-cv-60684-ER | MYRON SUDDUTH | IL-C |
| 2:09-cv-60685-ER | JAMES CORRAY | IL-C |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| **Case Number** | **Plaintiff** | **Flag** |
|---|---|---|
| **2:09-cv-60736-ER** | VINCENT QUILLIAM | IL-C |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60741-ER | JAMES FARRELL | IL-C |
| 2:09-cv-60742-ER | EVERETT GREEN | IL-C |
| 2:09-cv-60743-ER | WILLIAM KENDALL | IL-C |
| 2:09-cv-60744-ER | CLARENCE LEWIS | IL-C |
| 2:09-cv-60745-ER | ANDREW LIMEBERRY | IL-C |
| 2:09-cv-60746-ER | PAUL MAESCH | IL-C |
| 2:09-cv-60747-ER | CECIL MAYES | IL-C |
| 2:09-cv-60748-ER | DONALD MONTGOMERY | IL-C |
| 2:09-cv-60749-ER | JAMES NOLAN | IL-C |
| 2:09-cv-60750-ER | ARMANDO SCIOLDI | IL-C |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60751-ER | JAMES BERNARDI | IL-C |
| 2:09-cv-60752-ER | RALPH BISCART | IL-C |
| 2:09-cv-60753-ER | ROBERT DAVIDSON | IL-C |
| 2:09-cv-60754-ER | CLIFFORD KLAYER | IL-C |
| 2:09-cv-60755-ER | ROBERTA MOORE | IL-C |
| 2:09-cv-60756-ER | LOUIS ORR | IL-C |
| 2:09-cv-60757-ER | PAUL REUTHER | IL-C |
| 2:09-cv-60758-ER | LEON THOMPSON | IL-C |
| 2:09-cv-60759-ER | HAROLD WARBRITTON | IL-C |

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| **2:09-cv-60760-ER** | ROBERT GEILER | IL-C |
| **2:09-cv-60764-ER** | JOSEPH SCROGGINS | IL-C |
| **2:09-cv-60765-ER** | GEORGE SOLOMON | IL-C |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60807-ER | DAVID FOSTER | IL-C |
| 2:09-cv-60808-ER | PAUL LAMAR | IL-C |
| 2:09-cv-60809-ER | MAURICE LEIGH | IL-C |
| 2:09-cv-60810-ER | CLARENCE NOLAN | IL-C |
| 2:09-cv-60811-ER | HARLAN SWEARINGEN | IL-C |
| 2:09-cv-60812-ER | MARGARET BEAUVOIS | IL-C |
| 2:09-cv-60813-ER | MARIE MOORE | IL-C |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|-------------|-----------|------|
| 2:09-cv-60814-ER | RALPH BLOOM | IL-C |
| 2:09-cv-60815-ER | ROBERT DAVIS | IL-C |
| 2:09-cv-60816-ER | WILLIAM HULTS | IL-C |
| 2:09-cv-60817-ER | FRED NORBITS | IL-C |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61443-ER | MYRON DRETZKA | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61450-ER | RONLAD LASZEWSKI | WI-E |
| 2:09-cv-61451-ER | ORVILLE LEMKE | WI-E |
| 2:09-cv-61452-ER | GUSTAVE LUDWIG | WI-E |
| 2:09-cv-61453-ER | LEONARD LUEDTKE | WI-E |
| 2:09-cv-61456-ER | ANDREW MAYER | WI-E |
| 2:09-cv-61459-ER | ALFRED MLAKAR | WI-E |
| 2:09-cv-61462-ER | GERALD MCWILLIAMS | WI-E |
| 2:09-cv-61466-ER | BERNICE MOORE | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61467-ER | DUDLEY GRIFFIN | WI-E |
| 2:09-cv-61470-ER | EUGENE KIND | WI-E |
| 2:09-cv-61471-ER | GEORGE KOPECKY | WI-E |
| 2:09-cv-61472-ER | MARY HOOPLE | WI-E |
| 2:09-cv-61474-ER | DONNA HARMON | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| 2:09-cv-61500-ER | THEODORE AUMUELLER | WI-E |
| 2:09-cv-61501-ER | RICHARD BAHR | WI-E |
| 2:09-cv-61502-ER | HALVOR BJORNSON | WI-E |
| 2:09-cv-61503-ER | KENNETH COCKINGS | WI-E |
| 2:09-cv-61504-ER | GARY DRABEK | WI-E |
| 2:09-cv-61505-ER | WALTER FISCHER | WI-E |
| 2:09-cv-61506-ER | OLIN HATFIELD | WI-E |
| 2:09-cv-61507-ER | MYRON JEFFERS | WI-E |
| 2:09-cv-61508-ER | KURT JEKEL | WI-E |
| 2:09-cv-61509-ER | RAYMOND JENSEN | WI-E |
| 2:09-cv-61510-ER | JOHN LINK | WI-E |
| 2:09-cv-61511-ER | THOMAS MILLER | WI-E |
| 2:09-cv-61512-ER | BARNEY MIRACOLA | WI-E |
| 2:09-cv-61513-ER | ANTON MOSER | WI-E |
| 2:09-cv-61514-ER | OSCAR RORTVEDT | WI-E |
| 2:09-cv-61515-ER | ROY SCHEFFNER | WI-E |
| 2:09-cv-61516-ER | ROBERT STIB | WI-E |
| 2:09-cv-61517-ER | CALVIN TAYLOR | WI-E |
| 2:09-cv-61518-ER | JAMES YUDS | WI-E |
| 2:09-cv-61519-ER | DOROTHY RUSZKIEWICZ | WI-E |
| 2:09-cv-61520-ER | LUCILLE PENLAND | WI-E |
| 2:09-cv-61521-ER | LUCILLIA OLSON | WI-E |
| 2:09-cv-61522-ER | VERA HARVEY | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61525-ER | TIMOTHY THOMPSON | WI-E |
| 2:09-cv-61526-ER | WILLIAM HUCK | WI-E |
| 2:09-cv-61527-ER | ED WUSSOW | WI-E |
| 2:09-cv-61529-ER | FRANK EWIG | WI-E |
| 2:09-cv-61532-ER | RALPH ZOERNER | WI-E |
| 2:09-cv-61533-ER | ETHEL GOSZ | WI-E |

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT PENNSYLVANIA
### PENDING CASES FILED IN MDL-875
### WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60988-ER | BARNETTE CLOW | IL-N |

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT PENNSYLVANIA
### PENDING CASES FILED IN MDL-875
### WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-60996-ER | GARY JOHNSON | WI-W |
| 2:09-cv-60997-ER | JEANNE DIEDRICH | WI-W |
| 2:09-cv-60998-ER | JANICE LAUREN | WI-W |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61000-ER | PAUL BADKER | WI-W |
| 2:09-cv-61023-ER | GLENN VAN KEUREN | WI-W |
| 2:09-cv-61025-ER | HAROLD WARRNE | WI-W |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61027-ER | ELIZABETH CARLISLE | WI-W |
| 2:09-cv-61031-ER | EILERT JENSEN | WI-W |
| 2:09-cv-61034-ER | DUANE WOOLEVER | WI-W |
| 2:09-cv-61036-ER | ROBERT KABAT | WI-W |
| 2:09-cv-61038-ER | CHARLES MILLER | WI-W |
| 2:09-cv-61042-ER | JERRIEANN THRONSON | WI-W |
| 2:09-cv-61043-ER | ZONA MILLER | WI-W |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| **2:09-cv-61044-ER** | ILOMAY HILGART | WI-W |
| **2:09-cv-61045-ER** | BEULAH PFAFF | WI-W |
| **2:09-cv-61046-ER** | BETTY LOU SUHR | WI-W |

setter

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| **Case Number** | **Plaintiff** | **Flag** |
|---|---|---|
| 2:09-cv-61047-ER | JIM BARTA | WI-W |
| 2:09-cv-61048-ER | BETTY BLIESE | WI-W |
| 2:09-cv-61049-ER | JAMES BUCKMAN | WI-W |
| 2:09-cv-61050-ER | ANDREW CISLO | WI-W |
| 2:09-cv-61051-ER | STANLEY GRAZDZIELEWSKI | WI-W |
| 2:09-cv-61052-ER | ERMA GUENTHER | WI-W |
| 2:09-cv-61053-ER | NORMA JENSON | WI-W |
| 2:09-cv-61054-ER | BERNARD KANE | WI-W |
| 2:09-cv-61055-ER | ERWIN LARSON | WI-W |
| 2:09-cv-61056-ER | PATRICIA MASEK | WI-W |
| 2:09-cv-61057-ER | BARBARA MILLER | WI-W |
| 2:09-cv-61058-ER | IRA MOODY | WI-W |
| 2:09-cv-61059-ER | ARTHUR PERRY | WI-W |
| 2:09-cv-61060-ER | REED SCHMIEDEN | WI-W |
| 2:09-cv-61061-ER | PRISCILLA STREK | WI-W |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61248-ER | DUANE BUSSEN | WI-E |
| 2:09-cv-61249-ER | JUDITH BRADEE | WI-E |
| 2:09-cv-61250-ER | EDWARD JUTILA | WI-E |
| 2:09-cv-61251-ER | CYRIL SCHIEDEMEYER | WI-E |
| 2:09-cv-61252-ER | PETER STECKL | WI-E |
| 2:09-cv-61253-ER | WARREN VAN GAAL | WI-E |
| 2:09-cv-61254-ER | JEROME ZABORSKI | WI-E |
| 2:09-cv-61255-ER | FRANCES BOLAN | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61256-ER | RONALD HAMILTON | WI-E |
| 2:09-cv-61257-ER | ROBERT SWETLAND | WI-E |

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT PENNSYLVANIA
### PENDING CASES FILED IN MDL-875
### WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61258-ER | CURTIS MALLORY | WI-E |
| 2:09-cv-61259-ER | DONALD MARQUARDT | WI-E |
| 2:09-cv-61260-ER | VALERIE JASKULSKE | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61261-ER | FLOYD COTTRELL | WI-E |
| 2:09-cv-61262-ER | LAMUEL OLSON | WI-E |
| 2:09-cv-61263-ER | DONALD PARKER | WI-E |
| 2:09-cv-61264-ER | JAMES VAN LIESHOUT | WI-E |
| 2:09-cv-61265-ER | NORBERT DE COSTER | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61266-ER | WILLIAM COOPER | WI-E |
| 2:09-cv-61267-ER | CONRAD KAUFMAN | WI-E |
| 2:09-cv-61268-ER | WILLIAM COOPER | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61062-ER | JOHN BEITER | WI-E |
| 2:09-cv-61063-ER | ROBERT EDGREN | WI-E |
| 2:09-cv-61064-ER | CLIFFORD KALINOWSKI | WI-E |
| 2:09-cv-61065-ER | DONNA KASZA | WI-E |
| 2:09-cv-61066-ER | JON KOLBERG | WI-E |
| 2:09-cv-61067-ER | WILLIS REDLIN | WI-E |
| 2:09-cv-61068-ER | DOROTHY JONES | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61069-ER | ROLAND CHOUDOIR | WI-E |
| 2:09-cv-61070-ER | WALTER KARNOPP | WI-E |
| 2:09-cv-61071-ER | JAMES MATEJOWEC | WI-E |
| 2:09-cv-61072-ER | JAMES MCDONALD | WI-E |
| 2:09-cv-61073-ER | ELMER PINSKE | WI-E |
| 2:09-cv-61074-ER | FLOYD SCHMIDT | WI-E |
| 2:09-cv-61075-ER | FRANK SEEP | WI-E |
| 2:09-cv-61076-ER | MARVIN TELLOCK | WI-E |

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| **2:09-cv-61077-ER** | RAYMOND BREY | WI-E |
| **2:09-cv-61078-ER** | HAVLOR JORGENSEN | WI-E |
| **2:09-cv-61079-ER** | ANITA POWERS | WI-E |
| **2:09-cv-61080-ER** | RITA KUGLER | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61081-ER | IVAN BRUEGGEMANN | WI-E |
| 2:09-cv-61082-ER | RAYMOND CASPER | WI-E |
| 2:09-cv-61083-ER | DON CHAPP | WI-E |
| 2:09-cv-61084-ER | KENNETH CHASE | WI-E |
| 2:09-cv-61085-ER | EDWARD DEZUR | WI-E |
| 2:09-cv-61086-ER | ROBERT GEORGENSON | WI-E |
| 2:09-cv-61087-ER | RONALD GREGORSKI | WI-E |
| 2:09-cv-61088-ER | ERNEST HATTER | WI-E |
| 2:09-cv-61089-ER | ARNOLD KRAUSE | WI-E |
| 2:09-cv-61090-ER | IVAN BRUEGGEMANN | WI-E |
| 2:09-cv-61091-ER | WILLIAM LORENZEN | WI-E |
| 2:09-cv-61092-ER | BRIAN NAGLE | WI-E |
| 2:09-cv-61093-ER | BERNARD OHM | WI-E |
| 2:09-cv-61094-ER | DONNA RASMUSSEN | WI-E |
| 2:09-cv-61095-ER | ALBERT TENAGLIA | WI-E |
| 2:09-cv-61096-ER | ERNST WOLFERSTETTER | WI-E |
| 2:09-cv-61097-ER | HAZEL RANIERI | WI-E |
| 2:09-cv-61098-ER | JANE ABRAMS | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61099-ER | EUGENE BIETTLER | WI-E |
| 2:09-cv-61100-ER | CINDI BONGERS | WI-E |
| 2:09-cv-61101-ER | LEONARD DIEDRICH | WI-E |
| 2:09-cv-61102-ER | JAMES DULEY | WI-E |
| 2:09-cv-61103-ER | CHARLES GROSSKREUTZ | WI-E |
| 2:09-cv-61104-ER | JACK KEITEL | WI-E |
| 2:09-cv-61105-ER | JAMES MARTIN | WI-E |
| 2:09-cv-61106-ER | EDWIN RADTKE | WI-E |
| 2:09-cv-61107-ER | CARL RECKER | WI-E |
| 2:09-cv-61108-ER | BERNARD SPAETH | WI-E |
| 2:09-cv-61109-ER | WALTER STOEGER | WI-E |
| 2:09-cv-61110-ER | BRUCE VANDE HEY | WI-E |
| 2:09-cv-61111-ER | ELMER VANDENBERG | WI-E |
| 2:09-cv-61112-ER | JAMES WATSON | WI-E |
| 2:09-cv-61113-ER | DONALD ZIMMERMAN | WI-E |
| 2:09-cv-61114-ER | WAYNE SHEW | WI-E |
| 2:09-cv-61115-ER | LEOANA SCHROEDER | WI-E |
| 2:09-cv-61116-ER | SHIRLEY MUELLER | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61117-ER | WILLIAM ANDERSON | WI-E |
| 2:09-cv-61118-ER | ROBERT BARTELME | WI-E |
| 2:09-cv-61119-ER | DONALD DOHERTY | WI-E |
| 2:09-cv-61120-ER | ROLAND DUCAT | WI-E |
| 2:09-cv-61121-ER | HARLAN FREE | WI-E |
| 2:09-cv-61122-ER | LESTER HEMBEL | WI-E |
| 2:09-cv-61123-ER | GERALD MANCHESKI | WI-E |
| 2:09-cv-61124-ER | JOHN MORRELL | WI-E |
| 2:09-cv-61125-ER | JOHN MROCZKOWSKI | WI-E |
| 2:09-cv-61126-ER | ALLAN PAGEL | WI-E |
| 2:09-cv-61127-ER | RICHARD RATHE | WI-E |
| 2:09-cv-61128-ER | JAMES SAUER | WI-E |
| 2:09-cv-61129-ER | F. SIERACKI | WI-E |
| 2:09-cv-61130-ER | GERALD GOLLEFSON | WI-E |
| 2:09-cv-61131-ER | BEATRICE TOMCZUK | WI-E |
| 2:09-cv-61132-ER | CARLA KUEHLE | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61133-ER | LEO BLAGNIK | WI-E |
| 2:09-cv-61134-ER | ARNOLD COPISKEY | WI-E |
| 2:09-cv-61135-ER | LAWRENCE GIGSTEAD | WI-E |
| 2:09-cv-61136-ER | CLARENCE HAEN | WI-E |
| 2:09-cv-61137-ER | LARRY HOLSEN | WI-E |
| 2:09-cv-61138-ER | CLARENCE KIZEWSKI | WI-E |
| 2:09-cv-61140-ER | GARY LONG | WI-E |
| 2:09-cv-61141-ER | ROBERT PEPLINSKI | WI-E |
| 2:09-cv-61142-ER | HELEN SHANKS | WI-E |
| 2:09-cv-61143-ER | ELDOR SIEMERS | WI-E |
| 2:09-cv-61144-ER | CONNIE SCHUSTER | WI-E |
| 2:09-cv-61145-ER | JANICE SCHMIDTKE | WI-E |
| 2:09-cv-61146-ER | JUDITH HEGGE | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61147-ER | JAMES BABCOCK | WI-E |
| 2:09-cv-61148-ER | RICHARD CARLSON | WI-E |
| 2:09-cv-61149-ER | RICHARD GIBNEY | WI-E |
| 2:09-cv-61150-ER | MERLIN HASEL | WI-E |
| 2:09-cv-61151-ER | HERBERT HENTHORN | WI-E |
| 2:09-cv-61152-ER | EARL HOMAN | WI-E |
| 2:09-cv-61153-ER | NORMAN MODERSON | WI-E |
| 2:09-cv-61154-ER | PAMELA ROETHLE | WI-E |
| 2:09-cv-61155-ER | JOHN SAUERZOPF | WI-E |
| 2:09-cv-61156-ER | JAMES TENNESON | WI-E |
| 2:09-cv-61157-ER | FRED TISCHER | WI-E |
| 2:09-cv-61158-ER | DENNIS WUDTKE | WI-E |
| 2:09-cv-61159-ER | MAZIE LaFLEUR | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61160-ER | PETER ARTS | WI-E |
| 2:09-cv-61161-ER | THOMAS BAILEY | WI-E |
| 2:09-cv-61162-ER | WILLARD BOLWERK | WI-E |
| 2:09-cv-61163-ER | GARY BROZEK | WI-E |
| 2:09-cv-61164-ER | LYMAN BRYAN | WI-E |
| 2:09-cv-61165-ER | GERALD BUECHNER | WI-E |
| 2:09-cv-61166-ER | RICHARD BURLO | WI-E |
| 2:09-cv-61167-ER | DAVID BUTTKE | WI-E |
| 2:09-cv-61168-ER | RAYMOND DENSON | WI-E |
| 2:09-cv-61169-ER | GLEN FAY | WI-E |
| 2:09-cv-61170-ER | CRAIG JOHNSTON | WI-E |
| 2:09-cv-61171-ER | ALEX KOLINSKI | WI-E |
| 2:09-cv-61172-ER | EDMUND LESCHKE | WI-E |
| 2:09-cv-61173-ER | EDWARD LIBECKI | WI-E |
| 2:09-cv-61174-ER | JAMES MADSEN | WI-E |
| 2:09-cv-61175-ER | ROBERT MROTEK | WI-E |
| 2:09-cv-61176-ER | CECIL OWENS | WI-E |
| 2:09-cv-61177-ER | STEVE REIGH | WI-E |
| 2:09-cv-61178-ER | EDWARD SCHROEDER | WI-E |
| 2:09-cv-61179-ER | JACOB SCHWANER | WI-E |
| 2:09-cv-61180-ER | GEORGE SZOPINSKI | WI-E |
| 2:09-cv-61181-ER | SANFORD VANDERTIE | WI-E |
| 2:09-cv-61182-ER | JEROME VETTER | WI-E |
| 2:09-cv-61183-ER | HELEN RADELMAN | WI-E |
| 2:09-cv-61184-ER | MARY BACON | WI-E |
| 2:09-cv-61185-ER | AUDREY SIMON | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61186-ER | DANIEL ANDERSON | WI-E |
| 2:09-cv-61187-ER | DAVID BAARS | WI-E |
| 2:09-cv-61188-ER | KENNETH BECK | WI-E |
| 2:09-cv-61189-ER | HAROLD BRICE | WI-E |
| 2:09-cv-61190-ER | MICHAEL CHAPEL | WI-E |
| 2:09-cv-61191-ER | JOHN DONDLINGER | WI-E |
| 2:09-cv-61192-ER | FRANCIS FABER | WI-E |
| 2:09-cv-61193-ER | WILLIAM GRUETER | WI-E |
| 2:09-cv-61194-ER | JAMES HENDRICKS | WI-E |
| 2:09-cv-61195-ER | JOHN HERRICK | WI-E |
| 2:09-cv-61196-ER | DONALD KAPUSTA | WI-E |
| 2:09-cv-61197-ER | JAMES KARL | WI-E |
| 2:09-cv-61198-ER | DANIEL KILLIAN | WI-E |
| 2:09-cv-61199-ER | THEODORE KLESER | WI-E |
| 2:09-cv-61200-ER | EARL KNITT | WI-E |
| 2:09-cv-61201-ER | HOWARD LENSMIRE | WI-E |
| 2:09-cv-61202-ER | WILBUR MOFFITT | WI-E |
| 2:09-cv-61203-ER | JOSEPH MORGEN | WI-E |
| 2:09-cv-61204-ER | EDWARD PAPPS | WI-E |
| 2:09-cv-61205-ER | LEO RAUSCH | WI-E |
| 2:09-cv-61206-ER | ALVIN REINER | WI-E |
| 2:09-cv-61207-ER | BENEDICT RIMKUS | WI-E |
| 2:09-cv-61208-ER | GERALD SCHMUDLACK | WI-E |
| 2:09-cv-61209-ER | JAMES SCHOENBORN | WI-E |
| 2:09-cv-61210-ER | RICHARD SHEW | WI-E |
| 2:09-cv-61211-ER | RANDY STEINER | WI-E |
| 2:09-cv-61212-ER | KENNETH WURST | WI-E |
| 2:09-cv-61213-ER | YVONNE HIRSCHBOECK | WI-E |
| 2:09-cv-61214-ER | JAIME CORK | WI-E |
| 2:09-cv-61215-ER | BETTY BIGSBY | WI-E |
| 2:09-cv-61216-ER | CECILIA BAIER | WI-E |
| 2:09-cv-61217-ER | LISA BARTS | WI-E |
| 2:09-cv-61218-ER | MARIE MONFILS | WI-E |
| 2:09-cv-61219-ER | CAROL RIES-WATSON | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61186-ER | DANIEL ANDERSON | WI-E |
| 2:09-cv-61187-ER | DAVID BAARS | WI-E |
| 2:09-cv-61188-ER | KENNETH BECK | WI-E |
| 2:09-cv-61189-ER | HAROLD BRICE | WI-E |
| 2:09-cv-61190-ER | MICHAEL CHAPEL | WI-E |
| 2:09-cv-61191-ER | JOHN DONDLINGER | WI-E |
| 2:09-cv-61192-ER | FRANCIS FABER | WI-E |
| 2:09-cv-61193-ER | WILLIAM GRUETER | WI-E |
| 2:09-cv-61194-ER | JAMES HENDRICKS | WI-E |
| 2:09-cv-61195-ER | JOHN HERRICK | WI-E |
| 2:09-cv-61196-ER | DONALD KAPUSTA | WI-E |
| 2:09-cv-61197-ER | JAMES KARL | WI-E |
| 2:09-cv-61198-ER | DANIEL KILLIAN | WI-E |
| 2:09-cv-61199-ER | THEODORE KLESER | WI-E |
| 2:09-cv-61200-ER | EARL KNITT | WI-E |
| 2:09-cv-61201-ER | HOWARD LENSMIRE | WI-E |
| 2:09-cv-61202-ER | WILBUR MOFFITT | WI-E |
| 2:09-cv-61203-ER | JOSEPH MORGEN | WI-E |
| 2:09-cv-61204-ER | EDWARD PAPPS | WI-E |
| 2:09-cv-61205-ER | LEO RAUSCH | WI-E |
| 2:09-cv-61206-ER | ALVIN REINER | WI-E |
| 2:09-cv-61207-ER | BENEDICT RIMKUS | WI-E |
| 2:09-cv-61208-ER | GERALD SCHMUDLACK | WI-E |
| 2:09-cv-61209-ER | JAMES SCHOENBORN | WI-E |
| 2:09-cv-61210-ER | RICHARD SHEW | WI-E |
| 2:09-cv-61211-ER | RANDY STEINER | WI-E |
| 2:09-cv-61212-ER | KENNETH WURST | WI-E |
| 2:09-cv-61213-ER | YVONNE HIRSCHBOECK | WI-E |
| 2:09-cv-61214-ER | JAIME CORK | WI-E |
| 2:09-cv-61215-ER | BETTY BIGSBY | WI-E |
| 2:09-cv-61216-ER | CECILIA BAIER | WI-E |
| 2:09-cv-61217-ER | LISA BARTS | WI-E |
| 2:09-cv-61218-ER | MARIE MONFILS | WI-E |
| 2:09-cv-61219-ER | CAROL RIES-WATSON | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61220-ER | CLARENCE ALBRECHT | WI-E |
| 2:09-cv-61221-ER | LEONARD ALBRECHT | WI-E |
| 2:09-cv-61222-ER | GARY ALLEN | WI-E |
| 2:09-cv-61223-ER | TERRY BARCLAY | WI-E |
| 2:09-cv-61224-ER | GARY BAUSKE | WI-E |
| 2:09-cv-61225-ER | RALPH BIEGANSKI | WI-E |
| 2:09-cv-61226-ER | DONALD REICHWALD | WI-E |

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT PENNSYLVANIA
### PENDING CASES FILED IN MDL-875
### WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61227-ER | RICHARD KOSCH | WI-E |
| 2:09-cv-61228-ER | LEONARD ALBRECHT | WI-E |
| 2:09-cv-61229-ER | EUGENE FIORI | WI-E |
| 2:09-cv-61230-ER | DONALD HAAK | WI-E |
| 2:09-cv-61231-ER | LEO LINDER | WI-E |
| 2:09-cv-61232-ER | DONALD FILTER | WI-E |
| 2:09-cv-61233-ER | LOIS SMITH | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| **Case Number** | **Plaintiff** | **Flag** |
|---|---|---|
| **2:09-cv-61235-ER** | JOHN  GELDON | WI-E |
| **2:09-cv-61237-ER** | DANIEL  WINDORSKI | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61241-ER | DONALD GRUENEBERG | WI-E |
| 2:09-cv-61242-ER | DORIS LEITERMAN | WI-E |
| 2:09-cv-61243-ER | MARGARET MCHUGH | WI-E |
| 2:09-cv-61244-ER | GENE MUENCH | WI-E |
| 2:09-cv-61245-ER | JOAN VAN MUN | WI-E |
| 2:09-cv-61246-ER | ELIZABETH OSTRAND | WI-E |
| 2:09-cv-61247-ER | MARTHA KOSIR | WI-E |

### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT PENNSYLVANIA
### PENDING CASES FILED IN MDL-875
### WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61424-ER | DANIEL OTTO | WI-E |
| 2:09-cv-61433-ER | ALVIN SPOHN | WI-E |
| 2:09-cv-61434-ER | PATRICK SHEA | WI-E |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61548-ER | JAMES MCGAVER | WI-E |
| 2:09-cv-61549-ER | CLIFFORD FISHER | WI-E |
| 2:09-cv-61550-ER | RICHARD LEUZ | WI-E |
| 2:09-cv-61551-ER | ELROY LACHAPPELLE | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61552-ER | GARY WHITE | WI-E |
| 2:09-cv-61553-ER | JOSEPH NIKLAUS | WI-E |
| 2:09-cv-61554-ER | RICHARD LEUZ | WI-E |
| 2:09-cv-61555-ER | CLIFFORD FISHER | WI-E |
| 2:09-cv-61556-ER | VERNON HOLSCHBACH | WI-E |
| 2:09-cv-61557-ER | JACK KELLING | WI-E |
| 2:09-cv-61558-ER | NORMAN VOGEL | WI-E |
| 2:09-cv-61559-ER | CLIFFORD WINKELMAN | WI-E |
| 2:09-cv-61560-ER | WALTER FISCHER | WI-E |
| 2:09-cv-61561-ER | DAROLD HEMBEL | WI-E |
| 2:09-cv-61562-ER | RICHARD GOELZ | WI-E |
| 2:09-cv-61563-ER | CARL JOHNSON | WI-E |
| 2:09-cv-61564-ER | GERALD SIEFKES | WI-E |
| 2:09-cv-61565-ER | JAMES MCGAVER | WI-E |
| 2:09-cv-61566-ER | EUGENE GREEN | WI-E |
| 2:09-cv-61567-ER | DONALD SMITH | WI-E |
| 2:09-cv-61568-ER | ELROY LACHAPPELLE | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61569-ER | RONALD BEZIE | WI-E |
| 2:09-cv-61571-ER | SAUMEL BOYDEN | WI-E |
| 2:09-cv-61573-ER | RANDALL BNGIEL | WI-E |
| 2:09-cv-61574-ER | EARL COOK | WI-E |
| 2:09-cv-61575-ER | BRIAN CZERWINSKI | WI-E |
| 2:09-cv-61576-ER | DANIEL DIERCKS | WI-E |
| 2:09-cv-61577-ER | LILLIAN DREIER | WI-E |
| 2:09-cv-61578-ER | ROBERT DREWS | WI-E |
| 2:09-cv-61579-ER | CHESTER EIDEN | WI-E |
| 2:09-cv-61580-ER | JOHN ELLENBECKER | WI-E |
| 2:09-cv-61582-ER | LAWRENCE JANDREY | WI-E |
| 2:09-cv-61583-ER | ROSE FOREN | WI-E |
| 2:09-cv-61584-ER | DANIEL LOSBY | WI-E |
| 2:09-cv-61585-ER | ERNST LUBBE | WI-E |
| 2:09-cv-61586-ER | ALBERT MERKEL | WI-E |
| 2:09-cv-61587-ER | RICHARD NEUMAN | WI-E |
| 2:09-cv-61588-ER | DALLAS PHYLES | WI-E |
| 2:09-cv-61589-ER | EDWARD PLASHKO | WI-E |
| 2:09-cv-61590-ER | ROY ROEDER | WI-E |
| 2:09-cv-61591-ER | ROBERT SCHMIDT | WI-E |
| 2:09-cv-61592-ER | ANTHONY SICHI | WI-E |
| 2:09-cv-61593-ER | ROY VAN HENKLON | WI-E |
| 2:09-cv-61595-ER | FRANK ZEMAITIS | WI-E |
| 2:09-cv-61596-ER | DOLORES ROHRICK | WI-E |
| 2:09-cv-61597-ER | SHIRLEY ERDMAN | WI-E |
| 2:09-cv-61598-ER | LEILANI HORDYK | WI-E |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|-------------|-----------|------|
| 2:09-cv-61600-ER | AL PENA | IN-N |
| 2:09-cv-61601-ER | PEDRO PEREZ | IN-N |
| 2:09-cv-61602-ER | CORWIN PHELAN | IN-N |
| 2:09-cv-61604-ER | CURTIS ROBINSON | IN-N |
| 2:09-cv-61605-ER | RICHARD ROLLENSEN | IN-N |
| 2:09-cv-61606-ER | JOE SKORKA | IN-N |
| 2:09-cv-61608-ER | THOMAS STEININGER | IN-N |
| 2:09-cv-61609-ER | JOHNNIE TORRENCE | IN-N |
| 2:09-cv-61610-ER | WENDALL TUKCER | IN-N |
| 2:09-cv-61614-ER | PETER ZARANTONELLO | IN-N |
| 2:09-cv-61615-ER | LILLIAN STEFANKO | IN-N |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| 2:09-cv-61617-ER | ANNA COOK | IN-N |
| 2:09-cv-61618-ER | DORIS CRAWFORD | IN-N |
| 2:09-cv-61619-ER | EDWIN FRAZIER | IN-N |
| 2:09-cv-61620-ER | KENNETH FRAZIER | IN-N |
| 2:09-cv-61621-ER | DONNA O'DELL | IN-N |
| 2:09-cv-61622-ER | MIRIAM BELLO | IN-N |
| 2:09-cv-61623-ER | CLAUDE BRADLEY | IN-N |
| 2:09-cv-61624-ER | JERRY BRANT | IN-N |
| 2:09-cv-61625-ER | EDDIE CARPENTER | IN-N |
| 2:09-cv-61626-ER | AMANDA DIXON | IN-N |
| 2:09-cv-61627-ER | JAMES GALLAGHER | IN-N |
| 2:09-cv-61628-ER | HARLEN GRIMM | IN-N |
| 2:09-cv-61629-ER | MARTHA HAND | IN-N |
| 2:09-cv-61630-ER | JOHN JACKSON | IN-N |
| 2:09-cv-61631-ER | CLARA KIESZKOWSKI | IN-N |
| 2:09-cv-61632-ER | EUGENE KLECKNER | IN-N |
| 2:09-cv-61633-ER | EARL MCCUNE | IN-N |
| 2:09-cv-61634-ER | LORING MCKENZIE | IN-N |
| 2:09-cv-61635-ER | NORMA ROBINSON | IN-N |
| 2:09-cv-61636-ER | MARSHALL WIREMAN | IN-N |
| 2:09-cv-61637-ER | NANCY WUERTHELE | IN-N |
| 2:09-cv-61638-ER | JAMES MALCOM | IN-N |
| 2:09-cv-61639-ER | EDWARD SWEARINGEN | IN-N |
| 2:09-cv-61640-ER | NORMA SCHRIVER | IN-N |
| 2:09-cv-61641-ER | ELMUS TRIPP | IN-N |
| 2:09-cv-61642-ER | LAWRENCE RAY | IN-N |
| 2:09-cv-61643-ER | CHARLES WRIGHT | IN-N |
| 2:09-cv-61644-ER | RODNEY HOWARD | IN-N |
| 2:09-cv-61645-ER | ALEJANDRO GUAJARDO | IN-N |
| 2:09-cv-61646-ER | ANDRES VASQUEZ | IN-N |
| 2:09-cv-61647-ER | JERRY RICE | IN-N |
| 2:09-cv-61648-ER | STANLEY KUZYDYM | IN-N |
| 2:09-cv-61649-ER | THEODORE SETZER | IN-N |
| 2:09-cv-61650-ER | EDWARD CANNER | IN-N |
| 2:09-cv-61651-ER | ROBERT VAN DRUNEN | IN-N |
| 2:09-cv-61652-ER | ALVIE HAMMONDS | IN-N |
| 2:09-cv-61653-ER | JOSEPH WRIGHT | IN-N |
| 2:09-cv-61654-ER | ROBERT HOPP | IN-N |
| 2:09-cv-61655-ER | JOHN OHMS | IN-N |
| 2:09-cv-61656-ER | ROY HOWARD | IN-N |
| 2:09-cv-61657-ER | JOHN WORMSLEY | IN-N |
| 2:09-cv-61658-ER | TOM JONES | IN-N |
| 2:09-cv-61659-ER | WILLIE YATES | IN-N |
| 2:09-cv-61660-ER | CLARENCE WILBURN | IN-N |
| 2:09-cv-61661-ER | JERRY WATKINS | IN-N |
| 2:09-cv-61662-ER | JOSE TORRES | IN-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61663-ER | AARON SHELTON | IN-N |
| 2:09-cv-61664-ER | JOE RICHWINE | IN-N |
| 2:09-cv-61665-ER | PEGGY EASLEY | IN-N |
| 2:09-cv-61666-ER | CAROL MILLER | IN-N |
| 2:09-cv-61667-ER | JAMES WHITE | IN-N |
| 2:09-cv-61668-ER | JOHN SCHROEDER | IN-N |
| 2:09-cv-61669-ER | GEORGE HOWARD | IN-N |
| 2:09-cv-61670-ER | ERNEST HEYSE | IN-N |
| 2:09-cv-61671-ER | PHYLLIS HOVERMALE | IN-N |
| 2:09-cv-61672-ER | JOYCE DAY | IN-N |
| 2:09-cv-61673-ER | JIMMY STUCKMAN | IN-N |
| 2:09-cv-61674-ER | DALE HEISER | IN-N |
| 2:09-cv-61675-ER | DANIEL LEMONS | IN-N |
| 2:09-cv-61676-ER | CHRISTINE GARTH | IN-N |
| 2:09-cv-61677-ER | WALTER SMITH | IN-N |
| 2:09-cv-61678-ER | GRANT BAUGHER | IN-N |
| 2:09-cv-61679-ER | ALFONSO LERMA | IN-N |
| 2:09-cv-61680-ER | WYONA MALCOM | IN-N |
| 2:09-cv-61681-ER | BERNARD ROBERT | IN-N |
| 2:09-cv-61682-ER | ROSCOE JOSEPH | IN-N |
| 2:09-cv-61683-ER | WILLIAM GINTER | IN-N |
| 2:09-cv-61684-ER | VERN KLOSS | IN-N |
| 2:09-cv-61685-ER | JOSEPH TURNER | IN-N |
| 2:09-cv-61686-ER | THOMAS JARKA | IN-N |
| 2:09-cv-61687-ER | JACK BROWN | IN-N |
| 2:09-cv-61688-ER | WILLIAM FREED | IN-N |
| 2:09-cv-61689-ER | LARRY WHETTEN | IN-N |
| 2:09-cv-61690-ER | GENE MILLER | IN-N |
| 2:09-cv-61691-ER | GAIL YOUNGS | IN-N |
| 2:09-cv-61692-ER | DOMINIC ALBANO | IN-N |
| 2:09-cv-61693-ER | KENNETH GALLOWAY | IN-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61698-ER | STANLEY KUZYDYM | IN-N |
| 2:09-cv-61708-ER | TOM JONES | IN-N |
| 2:09-cv-61709-ER | WILLIE YATES | IN-N |
| 2:09-cv-61710-ER | CLARENCE WILBURN | IN-N |
| 2:09-cv-61713-ER | AARON SHELTON | IN-N |
| 2:09-cv-61714-ER | JOE RICHWINE | IN-N |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61716-ER | NORMA HAYES | IN-N |
| 2:09-cv-61723-ER | CLARENCE KESTER | IN-N |
| 2:09-cv-61727-ER | PHYLLIS LEA | IN-N |
| 2:09-cv-61728-ER | DENISE MILLER | IN-N |
| 2:09-cv-61730-ER | DONALD KIRK | IN-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61731-ER | JAMES BAILEY | IN-N |
| 2:09-cv-61733-ER | JERRY BODKIN | IN-N |
| 2:09-cv-61734-ER | NEMIH BOWENS | IN-N |
| 2:09-cv-61739-ER | WILLIAM DARCHUCK | IN-N |
| 2:09-cv-61740-ER | GUY DAVIS | IN-N |
| 2:09-cv-61741-ER | ALFRED EDWARDS | IN-N |
| 2:09-cv-61742-ER | FRED EDWARDS | IN-N |
| 2:09-cv-61743-ER | EARL ELDER | IN-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
| --- | --- | --- |
| 2:09-cv-61746-ER | WILLIAM JARVIS | IN-N |
| 2:09-cv-61747-ER | LEROY JOHNSON | IN-N |
| 2:09-cv-61748-ER | JOHN JONES | IN-N |
| 2:09-cv-61749-ER | STANLEY KUSMIERZ | IN-N |
| 2:09-cv-61750-ER | EDWARD LANE | IN-N |
| 2:09-cv-61751-ER | NORWOOD LEDBETTER | IN-N |
| 2:09-cv-61752-ER | JOSEPH LEPUCKI | IN-N |
| 2:09-cv-61754-ER | EUGENE LUKOWSKI | IN-N |
| 2:09-cv-61755-ER | RICHARD MATHEWS | IN-N |
| 2:09-cv-61756-ER | WILLIAM MCKEOWN | IN-N |
| 2:09-cv-61757-ER | JOHN MCNEE | IN-N |
| 2:09-cv-61758-ER | LUIS MOLINA | IN-N |
| 2:09-cv-61759-ER | CARL MOORE | IN-N |
| 2:09-cv-61760-ER | JAMES MUNDY | IN-N |
| 2:09-cv-61761-ER | JOHN MURPHY | IN-N |
| 2:09-cv-61762-ER | LAWRENCE O'MEARA | IN-N |
| 2:09-cv-61763-ER | THOMAS OSBY | IN-N |
| 2:09-cv-61765-ER | DONALD PULLINS | IN-N |
| 2:09-cv-61766-ER | GEORGE RAGANYI | IN-N |
| 2:09-cv-61768-ER | ROMANO RUBINO | IN-N |
| 2:09-cv-61769-ER | DAVID RUNYON | IN-N |
| 2:09-cv-61771-ER | ALLAN SASSMAN | IN-N |
| 2:09-cv-61772-ER | BRADLEY SEARS | IN-N |
| 2:09-cv-61773-ER | STEPHEN SMITH | IN-N |
| 2:09-cv-61774-ER | JAMES SPERRY | IN-N |
| 2:09-cv-61775-ER | RALPH TEETS | IN-N |
| 2:09-cv-61776-ER | JAMES TIMMONS | IN-N |
| 2:09-cv-61777-ER | CLARENCE TRUETT | IN-N |
| 2:09-cv-61778-ER | EVERETT VAUGHN | IN-N |
| 2:09-cv-61782-ER | RICHARD LINDAU | IN-N |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| 2:09-cv-61787-ER | CARLESTER DAVIS | IN-N |
| 2:09-cv-61789-ER | JOHNNY FELTON | IN-N |
| 2:09-cv-61790-ER | ROBERT FRITTS | IN-N |
| 2:09-cv-61791-ER | KING GOULD | IN-N |
| 2:09-cv-61795-ER | WILLIE JACKSON | IN-N |
| 2:09-cv-61797-ER | JESSE MAYNOR | IN-N |
| 2:09-cv-61800-ER | ARNULFO ROMERO | IN-N |
| 2:09-cv-61802-ER | ROBERT TILLER | IN-N |
| 2:09-cv-61803-ER | EDWARD WALKER | IN-N |
| 2:09-cv-61805-ER | BETTY WARD | IN-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61809-ER | SAMUEL TRIPLETT | IN-N |
| 2:09-cv-61810-ER | RAYMOND SUCHANUK | IN-N |
| 2:09-cv-61814-ER | MARTIN FUTRELL | IN-N |
| 2:09-cv-61818-ER | JOE CALDWELL | IN-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61822-ER | THOMAS MONETTE | IN-N |
| 2:09-cv-61823-ER | WILLIS COLEY | IN-N |
| 2:09-cv-61829-ER | MAX JOSEPH | IN-N |
| 2:09-cv-61831-ER | WILLIAM JACKSON | IN-N |
| 2:09-cv-61832-ER | JESUS MENDEZ | IN-N |
| 2:09-cv-61833-ER | ERNESTO LOPEZ | IN-N |
| 2:09-cv-61835-ER | CHARLES HYDEN | IN-N |
| 2:09-cv-61838-ER | ROBERT GOLDEN | IN-N |

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| **2:09-cv-61841-ER** | JERRY STONER | IN-N |
| **2:09-cv-61845-ER** | LAWRENCE RICCARDI | IN-N |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| **2:09-cv-61858-ER** | ROSE SINSABAUGH | IN-N |
| **2:09-cv-61859-ER** | EUGENE NEVRKLA | IN-N |
| **2:09-cv-61860-ER** | DENNIS TROY | IN-N |
| **2:09-cv-61861-ER** | JOHN PULLINS | IN-N |
| **2:09-cv-61862-ER** | ROY REDAR | IN-N |
| **2:09-cv-61863-ER** | KENNETH SHEARER | IN-N |
| **2:09-cv-61864-ER** | PAUL NEMETH, JR | IN-N |
| **2:09-cv-61865-ER** | DON OLIVER | IN-N |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61875-ER | FRANKLYN CHAVEZ | IN-N |
| 2:09-cv-61878-ER | THOMAS GRAVES | IN-N |
| 2:09-cv-61879-ER | RAYMOND GRAY | IN-N |
| 2:09-cv-61885-ER | KENNETH SELKING | IN-N |
| 2:09-cv-61886-ER | ORVAL SHAW | IN-N |
| 2:09-cv-61888-ER | JOHN STOUT | IN-N |
| 2:09-cv-61889-ER | ELBERT WYATT | IN-N |
| 2:09-cv-61890-ER | MARY MUDRYK | IN-N |
| 2:09-cv-61891-ER | ARNIECE JOHNSON | IN-N |
| 2:09-cv-61892-ER | LARRY JACKSON | IN-N |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| **2:09-cv-61896-ER** | ROGER MILLS | IL-C |
| **2:09-cv-61899-ER** | THOMAS TRAGER | IL-C |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-61900-ER | ANTHONI AFFHOLDER | WI-W |
| 2:09-cv-61903-ER | GLEN ANDERSON | WI-W |
| 2:09-cv-61905-ER | DAVID AUBY | WI-W |
| 2:09-cv-61906-ER | GEORGE BALLWEG | WI-W |
| 2:09-cv-61907-ER | JOANNE BATES | WI-W |
| 2:09-cv-61908-ER | JOANNE BATES | WI-W |
| 2:09-cv-61909-ER | HENRY BENNETT | WI-W |
| 2:09-cv-61910-ER | ARDYS BICKLE | WI-W |
| 2:09-cv-61911-ER | DARRELL BISTODEAU | WI-W |
| 2:09-cv-61914-ER | DONALD BRADFORD | WI-W |
| 2:09-cv-61915-ER | DOROTHY BRAITH | WI-W |
| 2:09-cv-61916-ER | JOHN BREMMER | WI-W |
| 2:09-cv-61920-ER | ARTHUR COERPER | WI-W |
| 2:09-cv-61921-ER | BEULAH COMER | WI-W |
| 2:09-cv-61925-ER | DONALD DEDERICH | WI-W |
| 2:09-cv-61927-ER | DONALD DUSHEK | WI-W |
| 2:09-cv-61928-ER | ELEANOR EISBERNER | WI-W |
| 2:09-cv-61931-ER | BEVERLY FISH | WI-W |
| 2:09-cv-61933-ER | ANNETTE FREDERICK | WI-W |
| 2:09-cv-61935-ER | LYLE GIECK | WI-W |
| 2:09-cv-61936-ER | MARY GONZALES | WI-W |
| 2:09-cv-61939-ER | KENNETH HALL | WI-W |
| 2:09-cv-61940-ER | GAYLORD HANSON | WI-W |
| 2:09-cv-61941-ER | PAULINE HASKINS | WI-W |
| 2:09-cv-61942-ER | DONALD HENGEL | WI-W |
| 2:09-cv-61943-ER | ANNA HENGEL | WI-W |
| 2:09-cv-61945-ER | GORMAN HILSON | WI-W |
| 2:09-cv-61947-ER | JANE HOLEN | WI-W |
| 2:09-cv-61949-ER | BETTY JOHNSON | WI-W |
| 2:09-cv-61952-ER | BEVERLY JOOSTEN | WI-W |
| 2:09-cv-61953-ER | ARLEEN KELLEY | WI-W |
| 2:09-cv-61954-ER | CARL KIRCHSTEIN | WI-W |
| 2:09-cv-61955-ER | ARTHUR KLEEMAN | WI-W |
| 2:09-cv-61957-ER | GERHARD KRENZ | WI-W |
| 2:09-cv-61959-ER | JOYCE KREY | WI-W |
| 2:09-cv-61961-ER | ALFRED LAMB | WI-W |
| 2:09-cv-61962-ER | EMMA LAWRY | WI-W |
| 2:09-cv-61963-ER | CELIA LAMENS | WI-W |
| 2:09-cv-61964-ER | ANN LUCAS | WI-W |
| 2:09-cv-61966-ER | DOROTHY MEHLTRETTER | WI-W |
| 2:09-cv-61967-ER | ANDREW MICHALSKI | WI-W |
| 2:09-cv-61968-ER | MARY MICHALSKI | WI-W |
| 2:09-cv-61973-ER | ROBERT NONN | WI-W |
| 2:09-cv-61975-ER | JARDA PARRISH | WI-W |
| 2:09-cv-61976-ER | EARNEST PAUKSTAT | WI-W |
| 2:09-cv-61977-ER | DONALD PAULSON | WI-W |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| **2:09-cv-61978-ER** | ARNOLD PAYNE | WI-W |
| **2:09-cv-61979-ER** | FRANCIS PAYNE | WI-W |
| **2:09-cv-61982-ER** | JEAN PURVES | WI-W |
| **2:09-cv-61983-ER** | EMERON REAS | WI-W |
| **2:09-cv-61984-ER** | MAE REAS | WI-W |
| **2:09-cv-61986-ER** | DAVID ROBERTS | WI-W |
| **2:09-cv-61987-ER** | WALLIS ROBERTS | WI-W |
| **2:09-cv-61988-ER** | ALICE RUHNKE | WI-W |
| **2:09-cv-61989-ER** | DAVID SANDERS | WI-W |
| **2:09-cv-61990-ER** | GAYLORD SCHLICK | WI-W |
| **2:09-cv-61994-ER** | ERNEST SHISLER | WI-W |
| **2:09-cv-61996-ER** | LILLIAN STULL | WI-W |
| **2:09-cv-61997-ER** | WALTER THOR | WI-W |
| **2:09-cv-62002-ER** | HAROLD ZICKERT | WI-W |
| **2:09-cv-62003-ER** | CHRISTINE GARTMANN | WI-W |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT PENNSYLVANIA
PENDING CASES FILED IN MDL-875
WITH NO COMPLAINT FILED

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-62009-ER | LOUISE BARNES | WI-W |
| 2:09-cv-62027-ER | WALTER FISCHER | WI-W |
| 2:09-cv-62039-ER | DOROTHY HOFFMAN | WI-W |
| 2:09-cv-62045-ER | VICKI HUNKINS | WI-W |
| 2:09-cv-62048-ER | DELORES JEANQUART | WI-W |
| 2:09-cv-62050-ER | CAROL JIRKOWIC | WI-W |
| 2:09-cv-62052-ER | AUDREY JISKO | WI-W |
| 2:09-cv-62054-ER | JOSEPH KELBLEY | WI-W |
| 2:09-cv-62062-ER | DOROTHY BERGELIN | WI-W |
| 2:09-cv-62079-ER | ARLETTE MEINERT | WI-W |
| 2:09-cv-62092-ER | THERESA ROMBERG | WI-W |
| 2:09-cv-62093-ER | ETHEL ROOVERS | WI-W |
| 2:09-cv-62094-ER | LESLIE SAYLES | WI-W |
| 2:09-cv-62095-ER | LEROY SCHELL | WI-W |
| 2:09-cv-62110-ER | SHIRLEY WAHL | WI-W |
| 2:09-cv-62111-ER | FLORIAN WECKWERTH | WI-W |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| 2:09-cv-62120-ER | JOHN ALDRED | WI-W |
| 2:09-cv-62121-ER | ELIZABETH ARMSTRONG | WI-W |
| 2:09-cv-62122-ER | JOSEPH BALCHITIS | WI-W |
| 2:09-cv-62123-ER | DENNIS BANAZYNSKI | WI-W |
| 2:09-cv-62124-ER | CLARENCE BEAL | WI-W |
| 2:09-cv-62125-ER | DAVID BERGWIN | WI-W |
| 2:09-cv-62126-ER | ROSEMARY BRAULT | WI-W |
| 2:09-cv-62127-ER | DUANE COGDILL | WI-W |
| 2:09-cv-62128-ER | BERNICE COLEMAN | WI-W |
| 2:09-cv-62129-ER | MARY GREGURICH | WI-W |
| 2:09-cv-62130-ER | WALTER HEIN | WI-W |
| 2:09-cv-62131-ER | WESLEY HOWARD | WI-W |
| 2:09-cv-62132-ER | ROLAND KETCHUM | WI-W |
| 2:09-cv-62133-ER | DOROTHY KUMFERMAN | WI-W |
| 2:09-cv-62134-ER | ANDREW LIGHTFOOT | WI-W |
| 2:09-cv-62135-ER | JANET MORRISON | WI-W |
| 2:09-cv-62136-ER | JOYCE O'DONNELL | WI-W |
| 2:09-cv-62137-ER | DAVID OBERG | WI-W |
| 2:09-cv-62138-ER | GAY OBERG | WI-W |
| 2:09-cv-62139-ER | DELANO PLOESSEL | WI-W |
| 2:09-cv-62140-ER | ELAINE ROZMENOSKI | WI-W |
| 2:09-cv-62141-ER | ELIZABETH SCHLINKERT | WI-W |
| 2:09-cv-62142-ER | HELEN SCHLINKERT | WI-W |
| 2:09-cv-62143-ER | KENNETH SOERENS | WI-W |
| 2:09-cv-62144-ER | RICHARD STOIBRER | WI-W |
| 2:09-cv-62145-ER | ALLEN STREY | WI-W |
| 2:09-cv-62146-ER | EDWARD TRATZ | WI-W |
| 2:09-cv-62147-ER | BRADLEY TRESS | WI-W |
| 2:09-cv-62148-ER | GRETCHEN WALKER | WI-W |
| 2:09-cv-62149-ER | GLORIA WERKHEISER | WI-W |
| 2:09-cv-62150-ER | JOHN WOLLE | WI-W |
| 2:09-cv-62151-ER | CLARA WRIGHT | WI-W |
| 2:09-cv-62152-ER | JOSEPH ZIENCIAK | WI-W |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-62153-ER | CAROL COUNARD | WI-W |
| 2:09-cv-62154-ER | GLENN OLSON | WI-W |
| 2:09-cv-62155-ER | ROBERT PENKALSKI | WI-W |
| 2:09-cv-62156-ER | JOYCE PETERSON | WI-W |
| 2:09-cv-62157-ER | RITA PLOG | WI-W |
| 2:09-cv-62158-ER | ROBERT SEIFERT | WI-W |
| 2:09-cv-62159-ER | DONALD THOMAS | WI-W |
| 2:09-cv-62160-ER | PETER THOMPSON | WI-W |
| 2:09-cv-62161-ER | LOUIS WAERSEGGER | WI-W |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| Case Number | Plaintiff | Flag |
|---|---|---|
| 2:09-cv-62162-ER | JEANE HEITZKY | WI-W |
| 2:09-cv-62163-ER | DAVID KRELWITZ | WI-W |
| 2:09-cv-62164-ER | FLORENCE MERATH | WI-W |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT PENNSYLVANIA**
**PENDING CASES FILED IN MDL-875**
**WITH NO COMPLAINT FILED**

| <u>Case Number</u> | <u>Plaintiff</u> | <u>Flag</u> |
|---|---|---|
| **2:09-cv-62175-ER** | LOIS COTTON | WI-W |
| **2:09-cv-62176-ER** | NILA WAHL | WI-W |